**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Shirley E. MONCRIEF, a.k.a. Shirley
Riley, Defendant–Appellant.**

**No. 03–13916
Non–Argument Calendar.
D.C. Docket No. 99–00137–CR–N.**

United States Court of Appeals,
Eleventh Circuit.

Nov. 23, 2005.

Susan Graham James, Susan G. James & Associates, Montgomery, AL, for Defendant-Appellant.

Louis V. Franklin, Sr., Montgomery, AL, for Plaintiff-Appellee.

Before ANDERSON, CARNES and RONEY, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM:

On December 28, 2004, we affirmed Shirley Moncrief's conviction and sentence for being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g). *United States v. Moncrief,* 127 Fed.Appx. 470 (11th Cir.2004) (unpublished). The case is before us again on remand from the Supreme Court for further consideration in light of its decision in *Booker v. United States,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *Booker* does not require us to alter our prior decision in this case.

Moncrief contends that she raised a Sixth Amendment claim at sentencing, but the record reveals that she actually argued about the reliability of evidence against her. This is not sufficient to preserve a *Booker*-related error.

Moncrief also contends that in her initial brief she raised an *Apprendi* issue, *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), because she adopted the brief of her co-defendant, Clarence Clay. Clay did not specifically cite *Apprendi* but did contend that the district court had improperly used drug quantities to enhance his punishment at sentencing when the drug quantities had not been determined by the jury beyond a reasonable doubt.

Moncrief adopted only the portions of Clay's brief that were relevant and applicable to her case. The drug quantity issue did not apply to Moncrief because she was not convicted of a drug-related offense; her sole conviction was for a violation of 18 U.S.C. § 922(g) as a felon in possession of

# 150

a firearm. Therefore, when Moncrief adopted Clay's brief, she did not thereby raise an *Apprendi* issue.

In her own initial brief, Moncrief did not raise any *Booker*-related issue. As we have explained, in a *Booker* remand case, "we apply our well-established rule that issues and contentions not timely raised in the briefs are deemed abandoned." *United States v. Ardley*, 242 F.3d 989, 990 (11th Cir.2001). Moncrief's failure to raise the issue in her initial brief bars her from doing so now. *See United States v. Vanorden*, 414 F.3d 1321, 1323 (11th Cir.2005); *United States v. Dockery*, 401 F.3d 1261, 1262–63 (11th Cir.2005); *United States v. Ardley*, 242 F.3d 989, 990 (11th Cir.2001). The instructions in the Supreme Court's remand order do not compel a different conclusion. *See Dockery*, 401 F.3d at 1262–63; *United States v. Ardley*, 273 F.3d 991, 994–96 (11th Cir.2001) (Carnes, J., joined by Black, Hull, and Marcus, JJ. concurring in the denial of rehearing en banc).

Accordingly, we reinstate our previous opinion in this case and affirm Moncrief's conviction and sentence after reconsideration in light of *Booker*, pursuant to the Supreme Court's mandate.

**OPINION REINSTATED; AFFIRMED.**